# EXHIBIT A

12:00 PM
10/09/07
Accrual Basis

# Midwest Intermodal Services, Inc
## Customer Open Balance
### All Transactions

**GLOBAL LINK LOGISTICS, INC.**

| Type | Date | Num | Due Date | Aging | Open Balance | Amount |
|---|---|---|---|---|---|---|
| Invoice | 01/23/2007 | A401902 | 02/07/2007 | 244 | 468.93 | 468.93 |
| Invoice | 04/17/2007 | D708477 | 05/02/2007 | 160 | 37.50 | 37.50 |
| Invoice | 04/17/2007 | D708478 | 05/02/2007 | 160 | 112.50 | 112.50 |
| Invoice | 04/26/2007 | C40926 | 05/11/2007 | 151 | 444.23 | 444.23 |
| Invoice | 04/26/2007 | C40927 | 05/11/2007 | 151 | 319.23 | 319.23 |
| Invoice | 04/27/2007 | C40960 | 05/12/2007 | 150 | 294.23 | 294.23 |
| Invoice | 04/27/2007 | C41033 | 05/12/2007 | 150 | 268.30 | 268.30 |
| Invoice | 05/22/2007 | A402518 | 06/06/2007 | 125 | 410.55 | 410.55 |
| Invoice | 05/22/2007 | A402519 | 06/06/2007 | 125 | 11.85 | 11.85 |
| Invoice | 05/23/2007 | D708990 | 06/07/2007 | 124 | 160.00 | 160.00 |
| Invoice | 07/09/2007 | D709324 | 07/24/2007 | 77 | 467.76 | 467.76 |
| Invoice | 07/09/2007 | D709325 | 07/24/2007 | 77 | 355.26 | 355.26 |
| Invoice | 07/10/2007 | D709338 | 07/25/2007 | 76 | 320.00 | 320.00 |
| Invoice | 07/30/2007 | C43674 | 08/14/2007 | 56 | 898.45 | 898.45 |
| Invoice | 07/30/2007 | C43683 | 08/14/2007 | 56 | 1,033.90 | 1,033.90 |
| Invoice | 08/07/2007 | D709589 | 08/22/2007 | 48 | 299.23 | 299.23 |
| Invoice | 08/07/2007 | D709592 | 08/22/2007 | 48 | 299.23 | 299.23 |
| Invoice | 08/07/2007 | S302040 | 08/22/2007 | 48 | 224.04 | 874.04 |
| Invoice | 08/07/2007 | S302052 | 08/22/2007 | 48 | 315.74 | 965.74 |
| Invoice | 08/07/2007 | S302053 | 08/22/2007 | 48 | 365.74 | 1,015.74 |
| Invoice | 08/07/2007 | S302054 | 08/22/2007 | 48 | 190.74 | 840.74 |
| Invoice | 08/07/2007 | S302055 | 08/22/2007 | 48 | 290.74 | 940.74 |
| Invoice | 08/07/2007 | S302056 | 08/22/2007 | 48 | 270.00 | 920.74 |
| Invoice | 08/07/2007 | S302057 | 08/22/2007 | 48 | 295.74 | 945.74 |
| Invoice | 08/07/2007 | S302058 | 08/22/2007 | 48 | 270.74 | 920.74 |
| Invoice | 08/07/2007 | S302059 | 08/22/2007 | 48 | 295.74 | 945.74 |
| Invoice | 08/07/2007 | S302080 | 08/22/2007 | 48 | 189.44 | 839.44 |
| Invoice | 08/08/2007 | S302117 | 08/23/2007 | 47 | 25.00 | 25.00 |
| Invoice | 08/08/2007 | S302118 | 08/23/2007 | 47 | 75.00 | 75.00 |
| Invoice | 08/08/2007 | S302119 | 08/23/2007 | 47 | 125.00 | 125.00 |
| Invoice | 08/08/2007 | S302120 | 08/23/2007 | 47 | 100.00 | 100.00 |
| Invoice | 08/08/2007 | S302121 | 08/23/2007 | 47 | 50.00 | 50.00 |
| Invoice | 08/08/2007 | S302122 | 08/23/2007 | 47 | 100.00 | 100.00 |
| Invoice | 08/08/2007 | S302123 | 08/23/2007 | 47 | 75.00 | 75.00 |
| Invoice | 08/08/2007 | S302124 | 08/23/2007 | 47 | 75.00 | 75.00 |
| Invoice | 08/09/2007 | S302144 | 08/24/2007 | 46 | 650.00 | 1,090.74 |
| Invoice | 08/09/2007 | S302145 | 08/24/2007 | 46 | 650.00 | 1,090.74 |
| Invoice | 08/09/2007 | S302146 | 08/24/2007 | 46 | 368.76 | 1,018.76 |
| Invoice | 08/09/2007 | S302147 | 08/24/2007 | 46 | 295.74 | 945.74 |
| Invoice | 08/09/2007 | S302148 | 08/24/2007 | 46 | 398.76 | 1,048.76 |
| Invoice | 08/09/2007 | S302155 | 08/24/2007 | 46 | 303.72 | 953.72 |
| Invoice | 08/14/2007 | S302175 | 08/29/2007 | 41 | 549.04 | 1,199.04 |
| Invoice | 08/14/2007 | S302176 | 08/29/2007 | 41 | 549.04 | 1,199.04 |
| Invoice | 08/14/2007 | S302181 | 08/29/2007 | 41 | 574.04 | 1,224.04 |
| Invoice | 08/14/2007 | S302182 | 08/29/2007 | 41 | 542.04 | 1,192.04 |
| Invoice | 08/14/2007 | S302183 | 08/29/2007 | 41 | 473.76 | 1,123.76 |
| Invoice | 08/14/2007 | S302186 | 08/29/2007 | 41 | 353.72 | 1,003.72 |
| Invoice | 08/14/2007 | S302187 | 08/29/2007 | 41 | 337.01 | 987.01 |
| Invoice | 08/14/2007 | S302188 | 08/29/2007 | 41 | 315.74 | 965.74 |
| Invoice | 08/16/2007 | C44105 | 08/31/2007 | 39 | 395.25 | 398.25 |

12:00 PM
10/09/07
Accrual Basis

# Midwest Intermodal Services, Inc
## Customer Open Balance
### All Transactions

| Type | Date | Num | Due Date | Aging | Open Balance | Amount |
|---|---|---|---|---|---|---|
| Invoice | 08/17/2007 | S302205 | 09/01/2007 | 38 | 574.04 | 1,224.04 |
| Invoice | 08/17/2007 | S302206 | 09/01/2007 | 38 | 556.41 | 1,206.41 |
| Invoice | 08/17/2007 | S302207 | 09/01/2007 | 38 | 606.41 | 1,256.41 |
| Invoice | 08/17/2007 | S302208 | 09/01/2007 | 38 | 470.74 | 1,120.74 |
| Invoice | 08/17/2007 | S302209 | 09/01/2007 | 38 | 620.74 | 1,270.74 |
| Invoice | 08/17/2007 | S302210 | 09/01/2007 | 38 | 645.74 | 1,295.74 |
| Invoice | 08/17/2007 | S302211 | 09/01/2007 | 38 | 620.74 | 1,270.74 |
| Invoice | 08/17/2007 | S302217 | 09/01/2007 | 38 | 527.42 | 1,177.42 |
| Invoice | 08/17/2007 | S302218 | 09/01/2007 | 38 | 515.74 | 1,165.74 |
| Invoice | 08/20/2007 | C44171 | 09/04/2007 | 35 | 205.01 | 799.88 |
| Invoice | 08/20/2007 | C44172 | 09/04/2007 | 35 | 205.01 | 799.88 |
| Invoice | 08/20/2007 | C44173 | 09/04/2007 | 35 | 116.13 | 711.00 |
| Invoice | 08/20/2007 | C44174 | 09/04/2007 | 35 | 205.01 | 799.88 |
| Invoice | 08/20/2007 | C44175 | 09/04/2007 | 35 | 205.01 | 799.88 |
| Invoice | 08/20/2007 | C44176 | 09/04/2007 | 35 | 211.01 | 799.88 |
| Invoice | 08/20/2007 | C44177 | 09/04/2007 | 35 | 205.01 | 799.88 |
| Invoice | 08/20/2007 | C44178 | 09/04/2007 | 35 | 205.01 | 799.88 |
| Invoice | 08/20/2007 | C44179 | 09/04/2007 | 35 | 205.01 | 799.88 |
| Invoice | 08/20/2007 | C44180 | 09/04/2007 | 35 | 205.01 | 799.88 |
| Invoice | 08/20/2007 | C44181 | 09/04/2007 | 35 | 205.01 | 799.88 |
| Invoice | 08/20/2007 | C44188 | 09/04/2007 | 35 | 205.01 | 799.88 |
| Invoice | 08/20/2007 | C44189 | 09/04/2007 | 35 | 116.13 | 711.00 |
| Invoice | 08/20/2007 | C44190 | 09/04/2007 | 35 | 205.01 | 799.88 |
| Invoice | 08/21/2007 | D709679 | 09/05/2007 | 34 | 322.50 | 322.50 |
| Invoice | 08/21/2007 | D709680 | 09/05/2007 | 34 | 238.72 | 238.72 |
| Invoice | 08/21/2007 | D709681 | 09/05/2007 | 34 | 328.60 | 328.60 |
| Invoice | 08/21/2007 | D709683 | 09/05/2007 | 34 | 327.59 | 327.59 |
| Invoice | 08/21/2007 | D709684 | 09/05/2007 | 34 | 238.72 | 238.72 |
| Invoice | 08/21/2007 | D709686 | 09/05/2007 | 34 | 327.59 | 327.59 |
| Invoice | 08/21/2007 | D709687 | 09/05/2007 | 34 | 741.55 | 741.55 |
| Invoice | 08/21/2007 | S302233 | 09/05/2007 | 34 | 632.09 | 1,282.09 |
| Invoice | 08/21/2007 | S302234 | 09/05/2007 | 34 | 649.04 | 1,299.04 |
| Invoice | 08/21/2007 | S302235 | 09/05/2007 | 34 | 665.74 | 1,315.74 |
| Invoice | 08/21/2007 | S302236 | 09/05/2007 | 34 | 665.74 | 1,315.74 |
| Invoice | 08/21/2007 | S302237 | 09/05/2007 | 34 | 645.74 | 1,295.74 |
| Invoice | 08/21/2007 | S302242 | 09/05/2007 | 34 | 527.42 | 1,177.42 |
| Invoice | 08/21/2007 | S302243 | 09/05/2007 | 34 | 528.72 | 1,178.72 |
| Invoice | 08/21/2007 | S302244 | 09/05/2007 | 34 | 528.72 | 1,178.72 |
| Invoice | 08/21/2007 | S302245 | 09/05/2007 | 34 | 564.44 | 1,214.44 |
| Invoice | 08/21/2007 | S302246 | 09/05/2007 | 34 | 503.72 | 1,153.72 |
| Invoice | 08/22/2007 | A402605 | 09/06/2007 | 33 | 314.75 | 414.75 |
| Invoice | 08/22/2007 | A402606 | 09/06/2007 | 33 | 314.75 | 414.75 |
| Invoice | 08/22/2007 | A402607 | 09/06/2007 | 33 | 337.85 | 414.75 |
| Invoice | 08/24/2007 | S302263 | 09/08/2007 | 31 | 1,224.04 | 1,224.04 |
| Invoice | 08/24/2007 | S302264 | 09/08/2007 | 31 | 1,295.74 | 1,295.74 |
| Invoice | 08/24/2007 | S302265 | 09/08/2007 | 31 | 1,295.74 | 1,295.74 |
| Invoice | 08/24/2007 | S302266 | 09/08/2007 | 31 | 1,270.74 | 1,270.74 |
| Invoice | 08/24/2007 | S302267 | 09/08/2007 | 31 | 1,295.75 | 1,295.75 |
| Invoice | 08/24/2007 | S302268 | 09/08/2007 | 31 | 1,245.74 | 1,245.74 |
| Invoice | 08/24/2007 | S302271 | 09/08/2007 | 31 | 1,252.42 | 1,252.42 |
| Invoice | 08/24/2007 | S302272 | 09/08/2007 | 31 | 1,178.72 | 1,178.72 |

12:00 PM
10/09/07
Accrual Basis

# Midwest Intermodal Services, Inc
## Customer Open Balance
### All Transactions

| Type | Date | Num | Due Date | Aging | Open Balance | Amount |
|---|---|---|---|---|---|---|
| Invoice | 08/24/2007 | S302275 | 09/08/2007 | 31 | 1,049.04 | 1,049.04 |
| Invoice | 08/24/2007 | S302276 | 09/08/2007 | 31 | 965.74 | 965.74 |
| Invoice | 08/24/2007 | C44280 | 09/08/2007 | 31 | 817.88 | 817.88 |
| Invoice | 08/24/2007 | C44301 | 09/08/2007 | 31 | 254.66 | 594.87 |
| Invoice | 08/27/2007 | C44302 | 09/11/2007 | 28 | 506.00 | 506.00 |
| Invoice | 08/27/2007 | C44303 | 09/11/2007 | 28 | 506.00 | 506.00 |
| Invoice | 08/27/2007 | L912292 | 09/11/2007 | 28 | 430.78 | 430.78 |
| Invoice | 08/27/2007 | C44400 | 09/11/2007 | 28 | 837.88 | 837.88 |
| Invoice | 08/27/2007 | C44401 | 09/11/2007 | 28 | 837.88 | 837.88 |
| Invoice | 08/27/2007 | C44402 | 09/11/2007 | 28 | 837.88 | 837.88 |
| Invoice | 08/27/2007 | C44403 | 09/11/2007 | 28 | 594.87 | 594.87 |
| Invoice | 08/27/2007 | C44408 | 09/11/2007 | 28 | 327.25 | 327.25 |
| Invoice | 08/27/2007 | C44409 | 09/11/2007 | 28 | 506.00 | 506.00 |
| Invoice | 08/27/2007 | C44410 | 09/11/2007 | 28 | 594.87 | 594.87 |
| Invoice | 08/27/2007 | C44411 | 09/11/2007 | 28 | 594.87 | 594.87 |
| Invoice | 08/27/2007 | C44412 | 09/11/2007 | 28 | 506.00 | 506.00 |
| Invoice | 08/27/2007 | C44413 | 09/11/2007 | 28 | 506.00 | 506.00 |
| Invoice | 08/27/2007 | C44414 | 09/11/2007 | 28 | 594.87 | 594.87 |
| Invoice | 08/27/2007 | C44416 | 09/11/2007 | 28 | 314.03 | 314.03 |
| Invoice | 08/27/2007 | A402635 | 09/11/2007 | 28 | 325.88 | 325.88 |
| Invoice | 08/27/2007 | A402639 | 09/11/2007 | 28 | 829.50 | 829.50 |
| Invoice | 08/28/2007 | S302298 | 09/12/2007 | 27 | 1,495.74 | 1,495.74 |
| Invoice | 08/28/2007 | S302301 | 09/12/2007 | 27 | 1,140.74 | 1,140.74 |
| Invoice | 08/28/2007 | S302302 | 09/12/2007 | 27 | 1,274.04 | 1,274.04 |
| Invoice | 08/28/2007 | S302304 | 09/12/2007 | 27 | 1,064.44 | 1,064.44 |
| Invoice | 08/28/2007 | S302305 | 09/12/2007 | 27 | 1,090.74 | 1,090.74 |
| Invoice | 08/28/2007 | S302307 | 09/12/2007 | 27 | 990.74 | 990.74 |
| Invoice | 08/28/2007 | S302317 | 09/12/2007 | 27 | 662.42 | 662.42 |
| Invoice | 08/28/2007 | S302327 | 09/12/2007 | 27 | 850.00 | 850.00 |
| Invoice | 08/28/2007 | S302328 | 09/12/2007 | 27 | 1,445.00 | 1,445.00 |
| Invoice | 08/28/2007 | S302334 | 09/12/2007 | 27 | 850.00 | 850.00 |
| Invoice | 08/28/2007 | S302335 | 09/12/2007 | 27 | 1,105.00 | 1,105.00 |
| Invoice | 08/28/2007 | S302336 | 09/12/2007 | 27 | 1,105.00 | 1,105.00 |
| Invoice | 08/28/2007 | S302337 | 09/12/2007 | 27 | 680.00 | 680.00 |
| Invoice | 08/28/2007 | S302338 | 09/12/2007 | 27 | 850.00 | 850.00 |
| Invoice | 08/28/2007 | S302339 | 09/12/2007 | 27 | 595.00 | 595.00 |
| Invoice | 08/29/2007 | D709748 | 09/13/2007 | 26 | 565.33 | 565.33 |
| Invoice | 08/29/2007 | D709751 | 09/13/2007 | 26 | 521.25 | 521.25 |
| Invoice | 08/30/2007 | S302342 | 09/14/2007 | 25 | 1,214.44 | 1,214.44 |
| Invoice | 08/30/2007 | S302343 | 09/14/2007 | 25 | 1,352.09 | 1,352.09 |
| Invoice | 08/30/2007 | S302344 | 09/14/2007 | 25 | 1,245.74 | 1,245.74 |
| Invoice | 08/30/2007 | S302347 | 09/14/2007 | 25 | 1,140.74 | 1,140.74 |
| Invoice | 08/30/2007 | S302348 | 09/14/2007 | 25 | 1,165.74 | 1,165.74 |
| Invoice | 08/30/2007 | S302349 | 09/14/2007 | 25 | 1,174.80 | 1,174.80 |
| Invoice | 08/30/2007 | S302350 | 09/14/2007 | 25 | 1,165.74 | 1,165.74 |
| Invoice | 08/30/2007 | S302351 | 09/14/2007 | 25 | 1,245.74 | 1,245.74 |
| Invoice | 08/31/2007 | C44456 | 09/15/2007 | 24 | 837.88 | 837.88 |
| Invoice | 08/31/2007 | C44457 | 09/15/2007 | 24 | 594.87 | 594.87 |
| Invoice | 08/31/2007 | C44458 | 09/15/2007 | 24 | 594.87 | 594.87 |
| Invoice | 08/31/2007 | C44459 | 09/15/2007 | 24 | 594.87 | 594.87 |
| Invoice | 08/31/2007 | C44461 | 09/15/2007 | 24 | 315.35 | 315.35 |

12:00 PM
10/09/07
Accrual Basis

# Midwest Intermodal Services, Inc
## Customer Open Balance
### All Transactions

| Type | Date | Num | Due Date | Aging | Open Balance | Amount |
|---|---|---|---|---|---|---|
| Invoice | 08/31/2007 | C44462 | 09/15/2007 | 24 | 327.25 | 327.25 |
| Invoice | 08/31/2007 | C44463 | 09/15/2007 | 24 | 594.87 | 594.87 |
| Invoice | 08/31/2007 | C44464 | 09/15/2007 | 24 | 594.87 | 594.87 |
| Invoice | 08/31/2007 | C44465 | 09/15/2007 | 24 | 594.87 | 594.87 |
| Invoice | 08/31/2007 | C44466 | 09/15/2007 | 24 | 594.87 | 594.87 |
| Invoice | 08/31/2007 | C44467 | 09/15/2007 | 24 | 594.87 | 594.87 |
| Invoice | 08/31/2007 | C44468 | 09/15/2007 | 24 | 398.25 | 398.25 |
| Invoice | 08/31/2007 | C44469 | 09/15/2007 | 24 | 398.25 | 398.25 |
| Invoice | 08/31/2007 | C44470 | 09/15/2007 | 24 | 398.25 | 398.25 |
| Invoice | 08/31/2007 | C44471 | 09/15/2007 | 24 | 398.25 | 398.25 |
| Invoice | 08/31/2007 | C44472 | 09/15/2007 | 24 | 398.25 | 398.25 |
| Invoice | 08/31/2007 | C44474 | 09/15/2007 | 24 | 594.87 | 594.87 |
| Invoice | 08/31/2007 | C44481 | 09/15/2007 | 24 | 325.88 | 325.88 |
| Invoice | 08/31/2007 | C44482 | 09/15/2007 | 24 | 398.16 | 398.16 |
| Invoice | 08/31/2007 | D709788 | 09/15/2007 | 24 | 415.33 | 415.33 |
| Invoice | 08/31/2007 | D709789 | 09/15/2007 | 24 | 440.33 | 440.33 |
| Invoice | 08/31/2007 | D709790 | 09/15/2007 | 24 | 515.33 | 515.33 |
| Invoice | 08/31/2007 | C44558 | 09/15/2007 | 24 | 594.87 | 594.87 |
| Invoice | 08/31/2007 | C44559 | 09/15/2007 | 24 | 506.00 | 506.00 |
| Invoice | 09/04/2007 | C44580 | 09/19/2007 | 20 | 837.88 | 837.88 |
| Invoice | 09/04/2007 | C44581 | 09/19/2007 | 20 | 506.00 | 506.00 |
| Invoice | 09/04/2007 | C44582 | 09/19/2007 | 20 | 594.87 | 594.87 |
| Invoice | 09/04/2007 | C44583 | 09/19/2007 | 20 | 594.87 | 594.87 |
| Invoice | 09/04/2007 | C44584 | 09/19/2007 | 20 | 594.87 | 594.87 |
| Invoice | 09/04/2007 | C44585 | 09/19/2007 | 20 | 594.87 | 594.87 |
| Invoice | 09/04/2007 | C44586 | 09/19/2007 | 20 | 594.87 | 594.87 |
| Invoice | 09/04/2007 | C44587 | 09/19/2007 | 20 | 594.87 | 594.87 |
| Invoice | 09/04/2007 | C44588 | 09/19/2007 | 20 | 594.87 | 594.87 |
| Invoice | 09/04/2007 | C44589 | 09/19/2007 | 20 | 594.87 | 594.87 |
| Invoice | 09/04/2007 | C44593 | 09/19/2007 | 20 | 399.63 | 399.63 |
| Invoice | 09/04/2007 | C44594 | 09/19/2007 | 20 | 399.63 | 399.63 |
| Invoice | 09/04/2007 | C44598 | 09/19/2007 | 20 | 398.25 | 398.25 |
| Invoice | 09/05/2007 | S302368 | 09/20/2007 | 19 | 1,239.74 | 1,239.74 |
| Invoice | 09/05/2007 | S302370 | 09/20/2007 | 19 | 1,165.74 | 1,165.74 |
| Invoice | 09/06/2007 | C44655 | 09/21/2007 | 18 | 594.87 | 594.87 |
| Invoice | 09/07/2007 | A402683 | 09/22/2007 | 17 | 260.70 | 260.70 |
| Invoice | 09/07/2007 | A402684 | 09/22/2007 | 17 | 260.70 | 260.70 |
| Invoice | 09/07/2007 | C44656 | 09/22/2007 | 17 | 594.87 | 594.87 |
| Invoice | 09/07/2007 | C44657 | 09/22/2007 | 17 | 597.38 | 597.38 |
| Invoice | 09/07/2007 | C44671 | 09/22/2007 | 17 | 314.03 | 314.03 |
| Invoice | 09/07/2007 | C44672 | 09/22/2007 | 17 | 264.18 | 264.18 |
| Invoice | 09/10/2007 | C44705 | 09/25/2007 | 14 | 594.87 | 594.87 |
| Invoice | 09/10/2007 | C44706 | 09/25/2007 | 14 | 594.87 | 594.87 |
| Invoice | 09/10/2007 | C44707 | 09/25/2007 | 14 | 403.63 | 403.63 |
| Invoice | 09/10/2007 | C44710 | 09/25/2007 | 14 | 597.38 | 597.38 |
| Invoice | 09/10/2007 | C44711 | 09/25/2007 | 14 | 597.38 | 597.38 |
| Invoice | 09/10/2007 | C44712 | 09/25/2007 | 14 | 597.38 | 597.38 |
| Invoice | 09/10/2007 | C44713 | 09/25/2007 | 14 | 327.25 | 327.25 |
| Invoice | 09/10/2007 | C44722 | 09/25/2007 | 14 | 327.25 | 327.25 |
| Invoice | 09/10/2007 | C44733 | 09/25/2007 | 14 | 327.25 | 327.25 |
| Invoice | 09/10/2007 | C44734 | 09/25/2007 | 14 | 327.25 | 327.25 |

12:00 PM
10/09/07
Accrual Basis

# Midwest Intermodal Services, Inc
## Customer Open Balance
### All Transactions

| Type | Date | Num | Due Date | Aging | Open Balance | Amount |
|---|---|---|---|---|---|---|
| Invoice | 09/10/2007 | C44735 | 09/25/2007 | 14 | 327.25 | 327.25 |
| Invoice | 09/10/2007 | C44736 | 09/25/2007 | 14 | 327.25 | 327.25 |
| Invoice | 09/10/2007 | C44751 | 09/25/2007 | 14 | 315.35 | 315.35 |
| Invoice | 09/10/2007 | C44753 | 09/25/2007 | 14 | 315.35 | 315.35 |
| Invoice | 09/11/2007 | D709849 | 09/26/2007 | 13 | 202.30 | 202.30 |
| Invoice | 09/11/2007 | D709850 | 09/26/2007 | 13 | 1,207.85 | 1,207.85 |
| Invoice | 09/11/2007 | D709851 | 09/26/2007 | 13 | 1,207.85 | 1,207.85 |
| Invoice | 09/11/2007 | D709852 | 09/26/2007 | 13 | 1,202.78 | 1,202.78 |
| Invoice | 09/11/2007 | D709853 | 09/26/2007 | 13 | 1,207.85 | 1,207.85 |
| Invoice | 09/11/2007 | D709854 | 09/26/2007 | 13 | 1,202.78 | 1,202.78 |
| Invoice | 09/11/2007 | D709855 | 09/26/2007 | 13 | 291.55 | 291.55 |
| Invoice | 09/11/2007 | S302399 | 09/26/2007 | 13 | 1,174.04 | 1,174.04 |
| Invoice | 09/11/2007 | S302401 | 09/26/2007 | 13 | 1,289.44 | 1,289.44 |
| Invoice | 09/11/2007 | S302406 | 09/26/2007 | 13 | 999.04 | 999.04 |
| Invoice | 09/11/2007 | S302407 | 09/26/2007 | 13 | 1,004.04 | 1,004.04 |
| Invoice | 09/11/2007 | S302408 | 09/26/2007 | 13 | 1,119.44 | 1,119.44 |
| Invoice | 09/11/2007 | S302409 | 09/26/2007 | 13 | 1,244.44 | 1,244.44 |
| Invoice | 09/11/2007 | S302410 | 09/26/2007 | 13 | 1,244.44 | 1,244.44 |
| Invoice | 09/11/2007 | S302419 | 09/26/2007 | 13 | 742.30 | 742.30 |
| Invoice | 09/13/2007 | S302456 | 09/28/2007 | 11 | 537.50 | 537.50 |
| Invoice | 09/13/2007 | C44804 | 09/28/2007 | 11 | 594.00 | 594.00 |
| Invoice | 09/13/2007 | C44808 | 09/28/2007 | 11 | 597.38 | 597.38 |
| Invoice | 09/13/2007 | C44809 | 09/28/2007 | 11 | 399.63 | 399.63 |
| Invoice | 09/13/2007 | C44810 | 09/28/2007 | 11 | 399.63 | 399.63 |
| Invoice | 09/13/2007 | C44817 | 09/28/2007 | 11 | 597.38 | 597.38 |
| Invoice | 09/13/2007 | C44822 | 09/28/2007 | 11 | 315.35 | 315.35 |
| Invoice | 09/13/2007 | C44823 | 09/28/2007 | 11 | 315.35 | 315.35 |
| Invoice | 09/13/2007 | C44824 | 09/28/2007 | 11 | 315.35 | 315.35 |
| Invoice | 09/13/2007 | C44825 | 09/28/2007 | 11 | 315.35 | 315.35 |
| Invoice | 09/13/2007 | C44826 | 09/28/2007 | 11 | 315.35 | 315.35 |
| Invoice | 09/13/2007 | C44827 | 09/28/2007 | 11 | 315.35 | 315.35 |
| Invoice | 09/13/2007 | C44828 | 09/28/2007 | 11 | 597.38 | 597.38 |
| Invoice | 09/13/2007 | C44829 | 09/28/2007 | 11 | 597.38 | 597.38 |
| Invoice | 09/13/2007 | C44830 | 09/28/2007 | 11 | 597.38 | 597.38 |
| Invoice | 09/14/2007 | D709874 | 09/29/2007 | 10 | 1,140.33 | 1,140.33 |
| Invoice | 09/14/2007 | D709887 | 09/29/2007 | 10 | 170.00 | 170.00 |
| Invoice | 09/14/2007 | C44897 | 09/29/2007 | 10 | 170.00 | 170.00 |
| Invoice | 09/14/2007 | C44898 | 09/29/2007 | 10 | 85.00 | 85.00 |
| Invoice | 09/14/2007 | C44899 | 09/29/2007 | 10 | 85.00 | 85.00 |
| Invoice | 09/14/2007 | C44900 | 09/29/2007 | 10 | 85.00 | 85.00 |
| Invoice | 09/14/2007 | C44901 | 09/29/2007 | 10 | 85.00 | 85.00 |
| Invoice | 09/14/2007 | C44902 | 09/29/2007 | 10 | 425.00 | 425.00 |
| Invoice | 09/14/2007 | C44903 | 09/29/2007 | 10 | 340.00 | 340.00 |
| Invoice | 09/14/2007 | C44904 | 09/29/2007 | 10 | 425.00 | 425.00 |
| Invoice | 09/14/2007 | C44905 | 09/29/2007 | 10 | 340.00 | 340.00 |
| Invoice | 09/17/2007 | C44906 | 10/02/2007 | 7 | 399.63 | 399.63 |
| Invoice | 09/17/2007 | C44907 | 10/02/2007 | 7 | 399.63 | 399.63 |
| Invoice | 09/17/2007 | C44909 | 10/02/2007 | 7 | 315.35 | 315.35 |
| Invoice | 09/17/2007 | C44912 | 10/02/2007 | 7 | 597.38 | 597.38 |
| Invoice | 09/17/2007 | C44913 | 10/02/2007 | 7 | 597.38 | 597.38 |
| Invoice | 09/17/2007 | C44914 | 10/02/2007 | 7 | 327.25 | 327.25 |

12:00 PM
10/09/07
Accrual Basis

# Midwest Intermodal Services, Inc
## Customer Open Balance
### All Transactions

| Type | Date | Num | Due Date | Aging | Open Balance | Amount |
|---|---|---|---|---|---|---|
| Invoice | 09/17/2007 | C44915 | 10/02/2007 | 7 | 327.25 | 327.25 |
| Invoice | 09/17/2007 | C44908 | 10/17/2007 | 7 | 697.38 | 697.38 |
| Invoice | 09/17/2007 | C44910 | 10/17/2007 | 7 | 581.00 | 581.00 |
| Invoice | 09/17/2007 | C44911 | 10/17/2007 | 7 | 697.38 | 697.38 |
| Invoice | 09/18/2007 | D709889 | 10/03/2007 | 6 | 340.33 | 340.33 |
| Invoice | 09/18/2007 | S302458 | 10/03/2007 | 6 | 1,224.04 | 1,224.04 |
| Invoice | 09/18/2007 | S302459 | 10/03/2007 | 6 | 1,149.04 | 1,149.04 |
| Invoice | 09/18/2007 | S302513 | 10/03/2007 | 6 | 500.00 | 500.00 |
| Invoice | 09/18/2007 | S302514 | 10/03/2007 | 6 | 500.00 | 500.00 |
| Invoice | 09/18/2007 | S302515 | 10/03/2007 | 6 | 1,445.00 | 1,445.00 |
| Invoice | 09/18/2007 | S302516 | 10/03/2007 | 6 | 1,700.00 | 1,700.00 |
| Invoice | 09/18/2007 | S302517 | 10/03/2007 | 6 | 1,360.00 | 1,360.00 |
| Invoice | 09/18/2007 | S302518 | 10/03/2007 | 6 | 1,360.00 | 1,360.00 |
| Invoice | 09/18/2007 | S302519 | 10/03/2007 | 6 | 1,870.00 | 1,870.00 |
| Invoice | 09/18/2007 | S302520 | 10/03/2007 | 6 | 1,445.00 | 1,445.00 |
| Invoice | 09/18/2007 | S302521 | 10/03/2007 | 6 | 1,615.00 | 1,615.00 |
| Invoice | 09/18/2007 | S302522 | 10/03/2007 | 6 | 1,445.00 | 1,445.00 |
| Invoice | 09/18/2007 | S302523 | 10/03/2007 | 6 | 1,445.00 | 1,445.00 |
| Invoice | 09/18/2007 | S302524 | 10/03/2007 | 6 | 1,870.00 | 1,870.00 |
| Invoice | 09/18/2007 | S302525 | 10/03/2007 | 6 | 1,360.00 | 1,360.00 |
| Invoice | 09/18/2007 | S302526 | 10/03/2007 | 6 | 1,360.00 | 1,360.00 |
| Invoice | 09/18/2007 | S302527 | 10/03/2007 | 6 | 50.00 | 50.00 |
| Invoice | 09/18/2007 | S302528 | 10/03/2007 | 6 | 50.00 | 50.00 |
| Invoice | 09/18/2007 | S302529 | 10/03/2007 | 6 | 100.00 | 100.00 |
| Invoice | 09/18/2007 | S302530 | 10/03/2007 | 6 | 100.00 | 100.00 |
| Invoice | 09/18/2007 | S302531 | 10/03/2007 | 6 | 50.00 | 50.00 |
| Invoice | 09/18/2007 | S302532 | 10/03/2007 | 6 | 100.00 | 100.00 |
| Invoice | 09/18/2007 | S302533 | 10/03/2007 | 6 | 680.00 | 680.00 |
| Invoice | 09/18/2007 | S302534 | 10/03/2007 | 6 | 765.00 | 765.00 |
| Invoice | 09/18/2007 | S302535 | 10/03/2007 | 6 | 680.00 | 680.00 |
| Invoice | 09/18/2007 | S302536 | 10/03/2007 | 6 | 1,700.00 | 1,700.00 |
| Invoice | 09/18/2007 | S302537 | 10/03/2007 | 6 | 1,530.00 | 1,530.00 |
| Invoice | 09/18/2007 | S302539 | 10/03/2007 | 6 | 170.00 | 170.00 |
| Invoice | 09/18/2007 | S302540 | 10/03/2007 | 6 | 2,380.00 | 2,380.00 |
| Invoice | 09/18/2007 | S302541 | 10/03/2007 | 6 | 1,955.00 | 1,955.00 |
| Invoice | 09/18/2007 | S302542 | 10/03/2007 | 6 | 2,550.00 | 2,550.00 |
| Invoice | 09/19/2007 | C44994 | 10/04/2007 | 5 | 597.38 | 597.38 |
| Invoice | 09/21/2007 | C45017 | 10/06/2007 | 3 | 597.38 | 597.38 |
| Invoice | 09/21/2007 | C45024 | 10/06/2007 | 3 | 597.38 | 597.38 |
| Invoice | 09/21/2007 | C45025 | 10/06/2007 | 3 | 597.38 | 597.38 |
| Invoice | 09/21/2007 | C45026 | 10/06/2007 | 3 | 597.38 | 597.38 |
| Invoice | 09/21/2007 | C45040 | 10/06/2007 | 3 | 272.40 | 272.40 |
| Invoice | 09/24/2007 | C45113 | 10/09/2007 | | 597.38 | 597.38 |
| Invoice | 09/24/2007 | C45114 | 10/09/2007 | | 597.38 | 597.38 |
| Invoice | 09/24/2007 | C45116 | 10/09/2007 | | 597.38 | 597.38 |
| Invoice | 09/24/2007 | C45117 | 10/09/2007 | | 597.38 | 597.38 |
| Invoice | 09/24/2007 | C45121 | 10/09/2007 | | 597.38 | 597.38 |
| Invoice | 09/25/2007 | D709927 | 10/10/2007 | | 816.55 | 816.55 |
| Invoice | 09/25/2007 | D709928 | 10/10/2007 | | 690.33 | 690.33 |
| Invoice | 09/25/2007 | D709931 | 10/10/2007 | | 665.33 | 665.33 |
| Invoice | 09/25/2007 | D709932 | 10/10/2007 | | 615.33 | 615.33 |

12:00 PM
10/09/07
Accrual Basis

# Midwest Intermodal Services, Inc
## Customer Open Balance
### All Transactions

| Type | Date | Num | Due Date | Aging | Open Balance | Amount |
|---|---|---|---|---|---|---|
| Invoice | 09/25/2007 | D709933 | 10/10/2007 | | 466.55 | 466.55 |
| Invoice | 09/25/2007 | D709934 | 10/10/2007 | | 666.55 | 666.55 |
| Invoice | 09/25/2007 | D709972 | 10/10/2007 | | 202.30 | 202.30 |
| Invoice | 09/25/2007 | D709973 | 10/10/2007 | | 202.30 | 202.30 |
| Invoice | 09/25/2007 | D709974 | 10/10/2007 | | 303.45 | 303.45 |
| Invoice | 09/25/2007 | S302543 | 10/10/2007 | | 1,214.44 | 1,214.44 |
| Invoice | 09/26/2007 | D710014 | 10/11/2007 | | 150.00 | 150.00 |
| Invoice | 09/26/2007 | D710015 | 10/11/2007 | | 200.00 | 200.00 |
| Invoice | 09/26/2007 | D710018 | 10/11/2007 | | 680.00 | 680.00 |
| Invoice | 09/26/2007 | D710021 | 10/11/2007 | | 150.00 | 150.00 |
| Invoice | 09/26/2007 | C45183 | 10/11/2007 | | 597.38 | 597.38 |
| Invoice | 09/26/2007 | D710022 | 10/11/2007 | | 691.55 | 691.55 |
| Invoice | 09/26/2007 | D710023 | 10/11/2007 | | 791.55 | 791.55 |
| Invoice | 09/27/2007 | C45214 | 10/12/2007 | | 597.38 | 597.38 |
| Invoice | 09/27/2007 | C45215 | 10/12/2007 | | 597.38 | 597.38 |
| Invoice | 09/27/2007 | C45216 | 10/12/2007 | | 597.38 | 597.38 |
| Invoice | 09/27/2007 | C45217 | 10/12/2007 | | 597.38 | 597.38 |
| Invoice | 09/27/2007 | C45218 | 10/12/2007 | | 597.38 | 597.38 |
| Invoice | 09/27/2007 | C45219 | 10/12/2007 | | 597.38 | 597.38 |
| Invoice | 09/27/2007 | C45220 | 10/12/2007 | | 597.38 | 597.38 |
| Invoice | 09/27/2007 | C45221 | 10/12/2007 | | 597.38 | 597.38 |
| Invoice | 09/27/2007 | C45222 | 10/12/2007 | | 597.38 | 597.38 |
| Invoice | 09/27/2007 | D710033 | 10/12/2007 | | 291.55 | 291.55 |
| Invoice | 10/01/2007 | C45278 | 10/16/2007 | | 597.38 | 597.38 |
| Invoice | 10/01/2007 | C45279 | 10/16/2007 | | 597.38 | 597.38 |
| Invoice | 10/01/2007 | C45280 | 10/16/2007 | | 597.38 | 597.38 |
| Invoice | 10/01/2007 | C45281 | 10/16/2007 | | 597.38 | 597.38 |
| Invoice | 10/01/2007 | C45282 | 10/16/2007 | | 597.38 | 597.38 |
| Invoice | 10/01/2007 | C45283 | 10/16/2007 | | 599.89 | 599.89 |
| Invoice | 10/02/2007 | D710042 | 10/17/2007 | | 815.33 | 815.33 |
| Invoice | 10/02/2007 | D710043 | 10/17/2007 | | 840.33 | 840.33 |
| Invoice | 10/02/2007 | D710044 | 10/17/2007 | | 790.33 | 790.33 |
| Invoice | 10/04/2007 | D710099 | 10/19/2007 | | 276.45 | 276.45 |
| Invoice | 10/04/2007 | D710100 | 10/19/2007 | | 516.55 | 516.55 |
| Invoice | 10/05/2007 | C45371 | 10/20/2007 | | 599.89 | 599.89 |
| Invoice | 10/05/2007 | C45374 | 10/20/2007 | | 602.40 | 602.40 |
| Invoice | 10/05/2007 | C45375 | 10/20/2007 | | 602.40 | 602.40 |
| Invoice | 10/05/2007 | C45376 | 10/20/2007 | | 602.40 | 602.40 |
| Invoice | 10/05/2007 | C45377 | 10/20/2007 | | 602.40 | 602.40 |
| Invoice | 10/08/2007 | C45431 | 10/23/2007 | | 327.25 | 327.25 |
| Invoice | 10/08/2007 | C45435 | 10/23/2007 | | 602.40 | 602.40 |
| Invoice | 10/08/2007 | C45436 | 10/23/2007 | | 602.40 | 602.40 |
| Invoice | 10/08/2007 | C45437 | 10/23/2007 | | 602.40 | 602.40 |
| Invoice | 10/08/2007 | C45438 | 10/23/2007 | | 602.40 | 602.40 |
| Invoice | 10/08/2007 | C45445 | 10/23/2007 | | 602.40 | 602.40 |
| Invoice | 10/08/2007 | C45446 | 10/23/2007 | | 602.40 | 602.40 |
| Invoice | 10/08/2007 | C45447 | 10/23/2007 | | 602.40 | 602.40 |
| **Total GLOBAL LINK LOGISTICS, INC.** | | | | | **213,598.12** | **250,072.63** |
| **TOTAL** | | | | | **213,598.12** | **250,072.63** |

12:00 PM
10/09/07
Accrual Basis

# Midwest Intermodal Services, Inc
## Customer Open Balance
### All Transactions

| | Type | Date | Num | Due Date | Aging | Open Balance | Amount |
|---|---|---|---|---|---|---:|---:|
| **GLOBAL LINK** | | | | | | | |
| | Invoice | 02/06/2007 | A401983 | 02/21/2007 | 230 | 217.50 | 217.50 |
| | Invoice | 02/06/2007 | A401996 | 02/21/2007 | 230 | 226.00 | 226.00 |
| | Invoice | 02/14/2007 | A402024 | 03/01/2007 | 222 | 330.60 | 330.60 |
| | Invoice | 02/14/2007 | A402025 | 03/01/2007 | 222 | 330.60 | 330.60 |
| | Invoice | 02/14/2007 | A402042 | 03/01/2007 | 222 | 71.56 | 71.56 |
| | Invoice | 02/14/2007 | A402043 | 03/01/2007 | 222 | 114.50 | 114.50 |
| | Invoice | 02/14/2007 | A402044 | 03/01/2007 | 222 | 225.00 | 225.00 |
| | Invoice | 02/14/2007 | A402045 | 03/01/2007 | 222 | 232.00 | 232.00 |
| | Invoice | 02/14/2007 | A402046 | 03/01/2007 | 222 | 71.56 | 71.56 |
| | Invoice | 02/27/2007 | A402134 | 03/14/2007 | 209 | 146.56 | 146.56 |
| | Invoice | 02/27/2007 | A402135 | 03/14/2007 | 209 | 146.56 | 146.56 |
| | Invoice | 02/27/2007 | A402136 | 03/14/2007 | 209 | 146.56 | 146.56 |
| | Invoice | 02/27/2007 | A402137 | 03/14/2007 | 209 | 146.56 | 146.56 |
| | Invoice | 02/27/2007 | A402138 | 03/14/2007 | 209 | 146.56 | 146.56 |
| | Invoice | 02/27/2007 | A402139 | 03/14/2007 | 209 | 146.56 | 146.56 |
| | Invoice | 03/05/2007 | A402158 | 03/20/2007 | 203 | 148.85 | 148.85 |
| | Invoice | 03/05/2007 | A402159 | 03/20/2007 | 203 | 218.12 | 218.12 |
| | Invoice | 03/06/2007 | A402170 | 03/21/2007 | 202 | 218.12 | 218.12 |
| | Invoice | 03/06/2007 | A402171 | 03/21/2007 | 202 | 218.12 | 218.12 |
| | Invoice | 03/06/2007 | A402172 | 03/21/2007 | 202 | 218.13 | 218.13 |
| | Invoice | 08/31/2007 | C44560 | 09/15/2007 | 24 | 398.25 | 398.25 |
| | Invoice | 08/31/2007 | C44561 | 09/15/2007 | 24 | 398.25 | 398.25 |
| **Total GLOBAL LINK** | | | | | | 4,516.52 | 4,516.52 |
| **TOTAL** | | | | | | 4,516.52 | 4,516.52 |
| | | | | | | | |
| **GLOBAL LINK LOGISTICS - VA** | | | | | | | |
| | Invoice | 07/19/2007 | D709440 | 08/03/2007 | 67 | 472.14 | 472.14 |
| | Invoice | 07/19/2007 | D709441 | 08/03/2007 | 67 | 82.95 | 323.51 |
| | Invoice | 08/21/2007 | D709705 | 09/05/2007 | 34 | 59.25 | 59.25 |
| | Invoice | 08/21/2007 | D709747 | 09/05/2007 | 34 | 88.88 | 88.88 |
| **Total GLOBAL LINK LOGISTICS - VA** | | | | | | 703.22 | 943.78 |
| **TOTAL** | | | | | | 703.22 | 943.78 |

# EXHIBIT 2

Charges as listed in Midwest Aged Statement dated 10/9/07 | Results of GLL audit/reseach

| Num | Type | Date | Due Date | Aging | Open Balance | Original Amount | GLL Ref # | Service Type | GLL Customer | OK to pay | Trucking Reject | Reject SSL Free time | Per Diem Reject | Payment not applied | Do not have invoice | Bill Back: Per Diem & Demurrage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A401902 | Invoice | 01/23/2007 | 02/07/2007 | 244 | 468.93 | 468.93 | 2006/201547 | Trucking | Liberty | | | | | 468.93 | | |
| A401983 | Invoice | 02/05/2007 | 02/21/2007 | 230 | 217.50 | 217.50 | | | | | | | | | 217.5 | |
| A401996 | Invoice | 02/06/2007 | 02/21/2007 | 230 | 226.00 | 226.00 | | | | | | | | | 226 | |
| A402024 | Invoice | 02/14/2007 | 03/01/2007 | 222 | 330.60 | 330.60 | | | | | | | | | 330.6 | |
| A402025 | Invoice | 02/14/2007 | 03/01/2007 | 222 | 330.60 | 330.60 | | | | | | | | | 330.6 | |
| A402042 | Invoice | 02/14/2007 | 03/01/2007 | 222 | 71.56 | 71.56 | | | | | | | | | 71.56 | |
| A402043 | Invoice | 02/14/2007 | 03/01/2007 | 222 | 114.50 | 114.50 | | | | | | | | | 114.5 | |
| A402044 | Invoice | 02/14/2007 | 03/01/2007 | 222 | 225.00 | 225.00 | | | | | | | | | 225 | |
| A402045 | Invoice | 02/14/2007 | 03/01/2007 | 222 | 232.00 | 232.00 | | | | | | | | | 232 | |
| A402046 | Invoice | 02/14/2007 | 03/01/2007 | 222 | 71.56 | 71.56 | | | | | | | | | 71.56 | |
| A402134 | Invoice | 02/27/2007 | 03/14/2007 | 209 | 146.56 | 146.56 | | | | | | | | | 146.56 | |
| A402135 | Invoice | 02/27/2007 | 03/14/2007 | 209 | 146.56 | 146.56 | | | | | | | | | 146.56 | |
| A402136 | Invoice | 02/27/2007 | 03/14/2007 | 209 | 146.56 | 146.56 | | | | | | | | | 146.56 | |
| A402137 | Invoice | 02/27/2007 | 03/14/2007 | 209 | 146.56 | 146.56 | | | | | | | | | 146.56 | |
| A402138 | Invoice | 02/27/2007 | 03/14/2007 | 209 | 146.56 | 146.56 | | | | | | | | | 146.56 | |
| A402139 | Invoice | 02/27/2007 | 03/14/2007 | 209 | 146.56 | 146.56 | | | | | | | | | 146.56 | |
| A402158 | Invoice | 03/05/2007 | 03/20/2007 | 203 | 148.85 | 148.85 | | | | | | | | | 148.85 | |
| A402159 | Invoice | 03/05/2007 | 03/20/2007 | 203 | 148.85 | 148.85 | | | | | | | | | 148.85 | |
| A402170 | Invoice | 03/06/2007 | 03/21/2007 | 202 | 218.12 | 218.12 | | | | | | | | | 218.12 | |
| A402171 | Invoice | 03/06/2007 | 03/21/2007 | 202 | 218.12 | 218.12 | | | | | | | | | 218.12 | |
| A402172 | Invoice | 03/06/2007 | 03/21/2007 | 202 | 218.13 | 218.13 | | | | | | | | | 218.13 | |
| A402518 | Invoice | 05/22/2007 | 06/06/2007 | 125 | 410.55 | 410.55 | 2007/302081 | Trucking | Spectrum Brands | | | | | 410.55 | | |
| A402519 | Invoice | 05/22/2007 | 06/06/2007 | 125 | 11.85 | 11.85 | 2007/301248 | Trucking | Aarons Rents | | | | | 11.85 | | |
| A402605 | Invoice | 08/22/2007 | 09/06/2007 | 33 | 314.75 | 314.75 | 2007/301436 | Trucking | Spectrum Brands | 314.75 | | | | | | |
| A402606 | Invoice | 08/22/2007 | 09/06/2007 | 33 | 414.75 | 414.75 | 2007/401436 | Trucking | Spectrum Brands | | | | | | | |
| A402607 | Invoice | 08/22/2007 | 09/06/2007 | 33 | 337.85 | 414.75 | 2007/401282 | Trucking | Spectrum Brands | 337.85 | | | | | | |
| A402635 | Invoice | 08/27/2007 | 09/11/2007 | 28 | 325.88 | 325.88 | | | | 325.88 | | | | | | |
| A402639 | Invoice | 09/07/2007 | 09/22/2007 | 17 | 829.50 | 829.50 | | | | | | | | 829.5 | | |
| A402683 | Invoice | 09/07/2007 | 09/22/2007 | 17 | 260.70 | 260.70 | 2007/502172 | Trucking | Liberty | 260.70 | | | | | | |
| A402684 | Invoice | 09/07/2007 | 09/22/2007 | 17 | 260.70 | 260.70 | 2007/030/1472 | Trucking | | 260.70 | | | | | | |
| C40926 | Invoice | 04/26/2007 | 05/11/2007 | 151 | 444.23 | 444.23 | 2007/301472 | Trucking | | 444.23 | | | | | | |
| C40927 | Invoice | 04/26/2007 | 05/11/2007 | 151 | 319.23 | 319.23 | 2007/301472 | Storage | | 319.23 | | | | | | |
| C40960 | Invoice | 04/27/2007 | 05/12/2007 | 150 | 294.23 | 294.23 | 2007/301472 | Storage | | 294.23 | | | | | | |
| C41033 | Invoice | 04/27/2007 | 05/12/2007 | 150 | 268.30 | 268.30 | 2007/301472 | Storage | | 268.30 | | | | | | |
| C43674 | Invoice | 07/30/2007 | 08/14/2007 | 56 | 898.45 | 898.45 | | | | | | | | | 898.45 | |
| C43683 | Invoice | 07/30/2007 | 08/14/2007 | 56 | 1,033.90 | 1,033.90 | | Storage | | 1,033.90 | | | | | | |
| C44105 | Invoice | 08/16/2007 | 08/31/2007 | 39 | 395.25 | 398.25 | 2007/602088 | Trucking | Liberty | | | | | 396.63 | | |
| C44171 | Invoice | 08/20/2007 | 09/04/2007 | 35 | 205.01 | 799.88 | 2007/700970 | Trucking | Flexsteel | 205.01 | | | | | | |
| C44172 | Invoice | 08/20/2007 | 09/04/2007 | 35 | 205.01 | 799.88 | 2007/700970 | Trucking | Flexsteel | 205.01 | | | | | | |
| C44173 | Invoice | 08/20/2007 | 09/04/2007 | 35 | 116.13 | 711.00 | 2007/700968 | Trucking | Flexsteel | 116.13 | | | | | | |
| C44174 | Invoice | 08/20/2007 | 09/04/2007 | 35 | 205.01 | 799.88 | 2007/700968 | Trucking | Flexsteel | 205.01 | | | | | | |
| C44175 | Invoice | 08/20/2007 | 09/04/2007 | 35 | 205.01 | 799.88 | 2007/700971 | Trucking | Flexsteel | 205.01 | | | | | | |
| C44176 | Invoice | 08/20/2007 | 09/04/2007 | 35 | 211.01 | 799.88 | 2007/700971 | Trucking | Flexsteel | 211.01 | | | | | | |
| C44177 | Invoice | 08/20/2007 | 09/04/2007 | 35 | 205.01 | 799.88 | 2007/700971 | Trucking | Flexsteel | 205.01 | | | | | | |
| C44178 | Invoice | 08/20/2007 | 09/04/2007 | 35 | 205.01 | 799.88 | 2007/700971 | Trucking | Flexsteel | 205.01 | | | | | | |
| C44179 | Invoice | 08/20/2007 | 09/04/2007 | 35 | 205.01 | 799.88 | 2007/701449 | Trucking | Flexsteel | 205.01 | | | | | | |
| C44180 | Invoice | 08/20/2007 | 09/04/2007 | 35 | 205.01 | 799.88 | 2007/701451 | Trucking | Flexsteel | 205.01 | | | | | | |
| C44181 | Invoice | 08/20/2007 | 09/04/2007 | 35 | 205.01 | 799.88 | 2007/701453 | Trucking | Flexsteel | 205.01 | | | | | | |
| C44188 | Invoice | 08/20/2007 | 09/04/2007 | 35 | 205.01 | 799.88 | 2007/701445 | Trucking | Flexsteel | 205.01 | | | | | | |
| C44189 | Invoice | 08/20/2007 | 09/04/2007 | 35 | 116.13 | 711.00 | 2007/701445 | Trucking | Flexsteel | 116.13 | | | | | | |
| C44190 | Invoice | 08/20/2007 | 09/04/2007 | 35 | 205.01 | 799.88 | 2007/701445 | Trucking | Flexsteel | 205.01 | | | | | | |
| C44280 | Invoice | 08/24/2007 | 09/08/2007 | 31 | 817.88 | 817.88 | | Trucking | | 767.88 .50 | | | | | | |
| C44301 | Invoice | 08/24/2007 | 09/08/2007 | 31 | 254.66 | 594.87 | 2007/701460 | Trucking | Flexsteel | | | | | 264.66 | | |
| C44302 | Invoice | 08/27/2007 | 09/11/2007 | 28 | 506.00 | 506.00 | | Trucking | | 506.00 | | | | | | |
| C44303 | Invoice | 08/27/2007 | 09/11/2007 | 28 | 506.00 | 506.00 | | Trucking | | 506.00 | | | | | | |
| C44400 | Invoice | 08/27/2007 | 09/11/2007 | 28 | 837.88 | 837.88 | | Trucking | | 837.88 | | | | | | |
| C44401 | Invoice | 08/27/2007 | 09/11/2007 | 28 | 837.88 | 837.88 | | Trucking | | 837.88 | | | | | | |

| Num | Type | Date | Due Date | Aging | Open Balance | Original Amount | GLL Ref # | Service Type | GLL Customer | OK to pay | Trucking Reject | Reject SSL Free time | Per Diem Reject | Payment not applied | Do not have invoice | Bill Back: Per Diem & Demurrage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C44402 | Invoice | 08/27/2007 | 09/11/2007 | 28 | 837.88 | 837.88 | | Trucking | | 837.88 | | | | | | |
| C44403 | Invoice | 08/27/2007 | 09/11/2007 | 28 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44408 | Invoice | 08/27/2007 | 09/11/2007 | 28 | 327.25 | 327.25 | | Trucking | | 327.25 | | | | | | |
| C44409 | Invoice | 08/27/2007 | 09/11/2007 | 28 | 506.00 | 506.00 | | Trucking | | 506.00 | | | | | | |
| C44410 | Invoice | 08/27/2007 | 09/11/2007 | 28 | 506.00 | 506.00 | | Trucking | | 506.00 | | | | | | |
| C44411 | Invoice | 08/27/2007 | 09/11/2007 | 28 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44412 | Invoice | 08/27/2007 | 09/11/2007 | 28 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44413 | Invoice | 08/27/2007 | 09/11/2007 | 28 | 506.00 | 506.00 | | Trucking | | 506.00 | | | | | | |
| C44414 | Invoice | 08/27/2007 | 09/11/2007 | 28 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44416 | Invoice | 08/27/2007 | 09/11/2007 | 28 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44456 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 314.03 | 314.03 | | Trucking | | 314.03 | | | | | | |
| C44457 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 837.88 | 837.88 | | Trucking | | 837.88 | | | | | | |
| C44458 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44459 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44461 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 315.35 | 315.35 | | Trucking | | 315.35 | | | | | | |
| C44462 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 327.25 | 327.25 | | Trucking | | 327.25 | | | | | | |
| C44463 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44464 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44465 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44466 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44467 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44468 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 398.25 | 398.25 | | Trucking | | 398.25 | | | | | | |
| C44469 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 398.25 | 398.25 | | Trucking | | 398.25 | | | | | | |
| C44470 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 398.25 | 398.25 | | Trucking | | 398.25 | | | | | | |
| C44471 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 398.25 | 398.25 | | Trucking | | 398.25 | | | | | | |
| C44472 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 398.25 | 398.25 | | Trucking | | 398.25 | | | | | | |
| C44474 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44481 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 325.88 | 325.88 | | Trucking | | 325.88 | | | | | | |
| C44482 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 398.16 | 398.16 | | Trucking | | 398.16 | | | | | | |
| C44558 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44559 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44560 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 506.00 | 506.00 | | Trucking | | 506.00 | | | | | | |
| C44561 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 398.25 | 398.25 | | Trucking | | 398.25 | | | | | | |
| C44580 | Invoice | 09/04/2007 | 09/19/2007 | 20 | 506.00 | 506.00 | | Trucking | | 506.00 | | | | | | |
| C44581 | Invoice | 09/04/2007 | 09/19/2007 | 20 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44582 | Invoice | 09/04/2007 | 09/19/2007 | 20 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44583 | Invoice | 09/04/2007 | 09/19/2007 | 20 | 398.25 | 398.25 | | Trucking | | 398.25 | | | | | | |
| C44584 | Invoice | 09/04/2007 | 09/19/2007 | 20 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44585 | Invoice | 09/04/2007 | 09/19/2007 | 20 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44586 | Invoice | 09/04/2007 | 09/19/2007 | 20 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44587 | Invoice | 09/04/2007 | 09/19/2007 | 20 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44588 | Invoice | 09/04/2007 | 09/19/2007 | 20 | 837.88 | 837.88 | | Trucking | | 837.88 | | | | | | |
| C44589 | Invoice | 09/04/2007 | 09/19/2007 | 20 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44593 | Invoice | 09/04/2007 | 09/19/2007 | 20 | 399.63 | 399.63 | | Trucking | | 399.63 | | | | | | |
| C44594 | Invoice | 09/04/2007 | 09/19/2007 | 20 | 399.63 | 399.63 | | Trucking | | 399.63 | | | | | | |
| C44598 | Invoice | 09/06/2007 | 09/21/2007 | 18 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44655 | Invoice | 09/07/2007 | 09/22/2007 | 17 | 594.87 | 594.87 | | Trucking | | 594.87 | | | | | | |
| C44656 | Invoice | 09/07/2007 | 09/22/2007 | 17 | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C44657 | Invoice | 09/07/2007 | 09/22/2007 | 17 | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C44671 | Invoice | 09/07/2007 | 09/22/2007 | 17 | 314.03 | 314.03 | | Trucking | | 314.03 | | | | | | |
| C44672 | Invoice | 09/07/2007 | 09/22/2007 | 17 | 264.18 | 264.18 | | Trucking | | 264.18 | | | | | | |
| C44705 | Invoice | 09/10/2007 | 09/25/2007 | 14 | 594.87 | 594.87 | 20070800180 | Trucking | Flexsteel | 594.87 | | | | | | |
| C44706 | Invoice | 09/10/2007 | 09/25/2007 | 14 | 594.87 | 594.87 | 20070800180 | Trucking | Flexsteel | 594.87 | | | | | | |
| C44707 | Invoice | 09/10/2007 | 09/25/2007 | 14 | 403.63 | 403.63 | 20070701234 | Trucking | Liberty | 403.63 | | | | | | |
| C44710 | Invoice | 09/10/2007 | 09/25/2007 | 14 | 597.38 | 597.38 | 20070800727 | Trucking | Flexsteel | 597.38 | | | | | | |
| C44711 | Invoice | 09/10/2007 | 09/25/2007 | 14 | 597.38 | 597.38 | | Trucking | | | | | | | | |
| C44712 | Invoice | 09/10/2007 | 09/25/2007 | 14 | 597.38 | 597.38 | 20070801030 | Trucking | Flexsteel | | | | | | 597.38 | |
| C44713 | Invoice | 09/10/2007 | 09/25/2007 | 14 | 327.25 | 327.25 | | Trucking | | 327.25 | | | | | | |
| C44722 | Invoice | 09/10/2007 | 09/25/2007 | 14 | 327.25 | 327.25 | | Trucking | | 327.25 | | | | | | |

| Num | Type | Date | Due Date | Aging | Open Balance | Original Amount | GLL Ref # | Service Type | GLL Customer | OK to pay | Trucking Reject | Reject SSL Free time | Per Diem Reject | Payment not applied | Do not have invoice | Bill Back: Per Diem & Demurrage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C44733 | Invoice | 09/10/2007 | 09/25/2007 | 14 | 327.25 | 327.25 | | Trucking | | 327.25 | | | | | | |
| C44734 | Invoice | 09/10/2007 | 09/25/2007 | 14 | 327.25 | 327.25 | | Trucking | | 327.25 | | | | | | |
| C44735 | Invoice | 09/10/2007 | 09/25/2007 | 14 | 327.25 | 327.25 | | Trucking | | 327.25 | | | | | | |
| C44736 | Invoice | 09/10/2007 | 09/25/2007 | 14 | 327.25 | 327.25 | | Trucking | | 327.25 | | | | | | |
| C44751 | Invoice | 09/10/2007 | 09/25/2007 | 14 | 315.35 | 315.35 | | Trucking | | 315.35 | | | | | | |
| C44753 | Invoice | 09/10/2007 | 09/25/2007 | 14 | 315.35 | 315.35 | | Trucking | | 315.35 | | | | | | |
| C44804 | Invoice | 09/13/2007 | 09/28/2007 | 11 | 594.00 | 594.00 | | Trucking | | 594.00 | | | | | | |
| C44808 | Invoice | 09/13/2007 | 09/28/2007 | 11 | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C44809 | Invoice | 09/13/2007 | 09/28/2007 | 11 | 399.63 | 399.63 | | Trucking | | 399.63 | | | | | | |
| C44810 | Invoice | 09/13/2007 | 09/28/2007 | 11 | 399.63 | 399.63 | | Trucking | | 399.63 | | | | | | |
| C44817 | Invoice | 09/13/2007 | 09/28/2007 | 11 | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C44822 | Invoice | 09/13/2007 | 09/28/2007 | 11 | 315.35 | 315.35 | | Trucking | | 315.35 | | | | | | |
| C44823 | Invoice | 09/13/2007 | 09/28/2007 | 11 | 315.35 | 315.35 | | Trucking | | 315.35 | | | | | | |
| C44824 | Invoice | 09/13/2007 | 09/28/2007 | 11 | 315.35 | 315.35 | | Trucking | | 315.35 | | | | | | |
| C44825 | Invoice | 09/13/2007 | 09/28/2007 | 11 | 315.35 | 315.35 | | Trucking | | 315.35 | | | | | | |
| C44826 | Invoice | 09/13/2007 | 09/28/2007 | 11 | 315.35 | 315.35 | | Trucking | | 315.35 | | | | | | |
| C44827 | Invoice | 09/13/2007 | 09/28/2007 | 11 | 315.35 | 315.35 | | Trucking | | 315.35 | | | | | | |
| C44828 | Invoice | 09/13/2007 | 09/28/2007 | 11 | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C44829 | Invoice | 09/13/2007 | 09/28/2007 | 11 | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C44830 | Invoice | 09/13/2007 | 09/28/2007 | 11 | 170.00 | 170.00 | | Trucking | | 170.00 | | | | | | |
| C44897 | Invoice | 09/14/2007 | 09/29/2007 | 10 | 85.00 | 85.00 | | Per Diem | | 85.00 | | | | | | |
| C44898 | Invoice | 09/14/2007 | 09/29/2007 | 10 | 85.00 | 85.00 | | Per Diem | | 85.00 | | | | | | |
| C44899 | Invoice | 09/14/2007 | 09/29/2007 | 10 | 315.35 | 315.35 | | Trucking | | 315.35 | | | | | | |
| C44900 | Invoice | 09/14/2007 | 09/29/2007 | 10 | 315.35 | 315.35 | | Trucking | | 315.35 | | | | | | |
| C44901 | Invoice | 09/14/2007 | 09/29/2007 | 10 | 85.00 | 85.00 | | Per Diem | Flexsteel | 85.00 | | | | | | |
| C44902 | Invoice | 09/14/2007 | 09/29/2007 | 10 | 425.00 | 425.00 | | Per Diem | Flexsteel | 425.00 | | | | | | |
| C44903 | Invoice | 09/14/2007 | 09/29/2007 | 10 | 340.00 | 340.00 | | Per Diem | Flexsteel | 340.00 | | | | | | |
| C44904 | Invoice | 09/14/2007 | 09/29/2007 | 10 | 425.00 | 425.00 | | Per Diem | Flexsteel | 425.00 | | | | | | |
| C44905 | Invoice | 09/14/2007 | 09/29/2007 | 10 | 340.00 | 340.00 | | Per Diem | Flexsteel | 340.00 | | | | | | |
| C44906 | Invoice | 10/02/2007 | 10/02/2007 | 7 | 399.63 | 399.63 | | Trucking | | 399.63 | | | | | | |
| C44907 | Invoice | 10/02/2007 | 10/02/2007 | 7 | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C44908 | Invoice | 10/02/2007 | 10/02/2007 | 7 | 697.38 | 697.38 | | Trucking | | 697.38 | | | | | | |
| C44909 | Invoice | 10/02/2007 | 10/02/2007 | 7 | 315.35 | 315.35 | | Trucking | | 315.35 | | | | | | |
| C44910 | Invoice | 10/17/2007 | 10/17/2007 | 7 | 581.00 | 581.00 | | Trucking | | 581.00 | | | | | | |
| C44911 | Invoice | 10/17/2007 | 10/17/2007 | 7 | 697.38 | 697.38 | | Trucking | | 697.38 | | | | | | |
| C44912 | Invoice | 10/02/2007 | 10/02/2007 | 7 | 597.38 | 597.38 | 2007080101B | Trucking | Flexsteel | 597.38 | | | | | 697.38 | |
| C44913 | Invoice | 10/02/2007 | 10/02/2007 | 7 | 597.38 | 597.38 | 2007080101B | Trucking | Flexsteel | 597.38 | | | | | | |
| C44914 | Invoice | 10/02/2007 | 10/02/2007 | 7 | 327.25 | 327.25 | | Trucking | | 327.25 | | | | | | |
| C44915 | Invoice | 10/04/2007 | 10/04/2007 | 7 | 327.25 | 327.25 | | Trucking | | 327.25 | | | | | | |
| C44994 | Invoice | 09/19/2007 | 10/04/2007 | 5 | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45017 | Invoice | 10/06/2007 | 10/06/2007 | 3 | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45024 | Invoice | 10/06/2007 | 10/06/2007 | 3 | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45025 | Invoice | 10/06/2007 | 10/06/2007 | 3 | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45026 | Invoice | 10/09/2007 | 10/09/2007 | 3 | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45040 | Invoice | 10/09/2007 | 10/09/2007 | 3 | 272.40 | 272.40 | | Trucking | | 272.40 | | | | | | |
| C45113 | Invoice | 09/24/2007 | 10/09/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45114 | Invoice | 09/24/2007 | 10/09/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45116 | Invoice | 09/24/2007 | 10/09/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45117 | Invoice | 09/24/2007 | 10/09/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45121 | Invoice | 09/26/2007 | 10/11/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45183 | Invoice | 09/27/2007 | 10/12/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45214 | Invoice | 09/27/2007 | 10/12/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45215 | Invoice | 09/27/2007 | 10/12/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45216 | Invoice | 09/27/2007 | 10/12/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45217 | Invoice | 09/27/2007 | 10/12/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45218 | Invoice | 09/27/2007 | 10/12/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45219 | Invoice | 09/27/2007 | 10/12/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45220 | Invoice | 09/27/2007 | 10/12/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |
| C45221 | Invoice | 09/27/2007 | 10/12/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | | |

| Num | Type | Date | Due Date | Aging | Open Balance | Original Amount | GLL Ref # | Service Type | GLL Customer | OK to pay | Reject:SSL Trucking Reject Free time | PerDiem Reject | Payment not applied | Do not have invoice | Bill Back: Per Diem & Demurrage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C45222 | Invoice | 09/27/2007 | 10/12/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | |
| C45278 | Invoice | 10/01/2007 | 10/16/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | |
| C45279 | Invoice | 10/01/2007 | 10/16/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | |
| C45280 | Invoice | 10/01/2007 | 10/16/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | |
| C45281 | Invoice | 10/01/2007 | 10/16/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | |
| C45282 | Invoice | 10/01/2007 | 10/16/2007 | | 597.38 | 597.38 | | Trucking | | 597.38 | | | | | |
| C45283 | Invoice | 10/01/2007 | 10/16/2007 | | 599.89 | 599.89 | | Trucking | | 599.89 | | | | | |
| C45371 | Invoice | 10/05/2007 | 10/20/2007 | | 599.89 | 599.89 | | Trucking | | 599.89 | | | | | |
| C45374 | Invoice | 10/05/2007 | 10/20/2007 | | 602.40 | 602.40 | | Trucking | | 602.40 | | | | | |
| C45375 | Invoice | 10/05/2007 | 10/20/2007 | | 602.40 | 602.40 | | Trucking | | 602.40 | | | | | |
| C45376 | Invoice | 10/05/2007 | 10/20/2007 | | 602.40 | 602.40 | | Trucking | | 602.40 | | | | | |
| C45377 | Invoice | 10/05/2007 | 10/20/2007 | | 602.40 | 602.40 | | Trucking | | 602.40 | | | | | |
| C45431 | Invoice | 10/08/2007 | 10/23/2007 | | 327.25 | 327.25 | 20070804467 | Trucking | Liberty | 327.25 | | | | | |
| C45435 | Invoice | 10/08/2007 | 10/23/2007 | | 602.40 | 602.40 | 20070802167 | Trucking | | 602.40 | | | | | |
| C45436 | Invoice | 10/08/2007 | 10/23/2007 | | 602.40 | 602.40 | 20070802167 | Trucking | | 602.40 | | | | | |
| C45437 | Invoice | 10/08/2007 | 10/23/2007 | | 602.40 | 602.40 | 20070802166 | Trucking | Flexsteel | 602.40 | | | | | |
| C45438 | Invoice | 10/08/2007 | 10/23/2007 | | 602.40 | 602.40 | 20070802166 | Trucking | Flexsteel | 602.40 | | | | | |
| C45445 | Invoice | 10/08/2007 | 10/23/2007 | | 602.40 | 602.40 | | Trucking | | 602.40 | | | | | |
| C45446 | Invoice | 10/08/2007 | 10/23/2007 | | 602.40 | 602.40 | | Trucking | | 602.40 | | | | | |
| C45447 | Invoice | 10/08/2007 | 10/23/2007 | | 602.40 | 602.40 | | Trucking | | 602.40 | | | | | |
| D708477 | Invoice | 04/17/2007 | 05/02/2007 | 160 | 37.50 | 37.50 | 20070200943 | Trucking | | | 37.5 | | | | |
| D708478 | Invoice | 04/17/2007 | 05/02/2007 | 160 | 112.50 | 112.50 | 20070200182 | Trucking | | | 112.5 | | | | |
| D708990 | Invoice | 05/23/2007 | 06/07/2007 | 124 | 160.00 | 160.00 | 70201214 & 7010 | Per Diem | | 160.00 | | 0 | | | |
| D709324 | Invoice | 07/09/2007 | 07/24/2007 | 77 | 467.76 | 467.76 | 20070802167 | Trucking/Storage | S Lawrence Furn | 467.76 | | | | | |
| D709325 | Invoice | 07/09/2007 | 07/24/2007 | 77 | 355.26 | 355.26 | 20070800669 | Trucking | | | | | | 355.26 | |
| D709338 | Invoice | 07/10/2007 | 07/25/2007 | 76 | 320.00 | 320.00 | 20070301716 | Trucking | | | | | | 320 | |
| D709440 | Invoice | 07/19/2007 | 08/03/2007 | 67 | 472.14 | 472.14 | 20070601247 | Trucking | E Furniture Des | | | | | 472.14 | |
| D709441 | Invoice | 07/19/2007 | 08/03/2007 | 67 | 323.51 | 323.51 | | | | | | | | | |
| D709442 | Invoice | 08/07/2007 | 08/22/2007 | 48 | 82.95 | 88.88 | | Trucking | | | 82.95 | | | | |
| D709589 | Invoice | 08/07/2007 | 08/22/2007 | 48 | 299.23 | 299.23 | 20070600131 | Trucking | Bassett Furn | 299.23 | | | | 299.23 | |
| D709679 | Invoice | 08/21/2007 | 09/05/2007 | 34 | 322.50 | 322.50 | 20070601620 | Trucking | | | | | | 322.5 | |
| D709680 | Invoice | 08/21/2007 | 09/05/2007 | 34 | 238.72 | 238.72 | 20070700280 | Trucking | | | | | | 238.72 | |
| D709681 | Invoice | 08/21/2007 | 09/05/2007 | 34 | 328.60 | 328.60 | 20070700285 | Trucking | | | | | | 328.6 | |
| D709683 | Invoice | 08/21/2007 | 09/05/2007 | 34 | 327.59 | 327.59 | 20070700285 | Trucking | | | | | | 327.59 | |
| D709684 | Invoice | 08/21/2007 | 09/05/2007 | 34 | 238.72 | 238.72 | 20070700285 | Trucking | | | | | | 238.72 | |
| D709686 | Invoice | 08/21/2007 | 09/05/2007 | 34 | 327.59 | 327.59 | 20070700283 | Trucking | | | | | | 327.59 | |
| D709687 | Invoice | 08/21/2007 | 09/05/2007 | 34 | 741.55 | 741.55 | 20070700131 | Trucking | | | | | | 741.55 | |
| D709705 | Invoice | 09/05/2007 | 34 | 59.25 | 59.25 | | Trucking | | | | | | 59.25 | | |
| D709747 | Invoice | 08/29/2007 | 09/13/2007 | 26 | 88.88 | 88.88 | 20070602087 | | | | | | | 88.88 | |
| D709748 | Invoice | 08/29/2007 | 09/13/2007 | 26 | 565.33 | 565.33 | 20070700284 | Trucking | | | | | | 565.33 | |
| D709751 | Invoice | 08/29/2007 | 09/13/2007 | 26 | 521.25 | 521.25 | 20070701134 | Trucking | | | | | | 521.25 | |
| D709788 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 415.33 | 415.33 | | Trucking | | 415.33 | | | | | |
| D709789 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 440.33 | 440.33 | | Trucking | | 440.33 | | | | | |
| D709790 | Invoice | 08/31/2007 | 09/15/2007 | 24 | 515.33 | 515.33 | | Trucking | | 515.33 | | | | | |
| D709849 | Invoice | 09/11/2007 | 09/26/2007 | 13 | 202.30 | 202.30 | | Trucking | | 202.30 | | | | | |
| D709850 | Invoice | 09/11/2007 | 09/26/2007 | 13 | 1,207.85 | 1,207.85 | | Trucking | | | | | | 1207.85 | |
| D709851 | Invoice | 09/11/2007 | 09/26/2007 | 13 | 1,207.85 | 1,207.85 | | Trucking | | | | | | 1207.85 | |
| D709852 | Invoice | 09/11/2007 | 09/26/2007 | 13 | 1,207.85 | 1,207.85 | | Trucking | | | | | | 1207.85 | |
| D709853 | Invoice | 09/11/2007 | 09/26/2007 | 13 | 1,202.78 | 1,202.78 | | Trucking | | | | | | 1202.78 | |
| D709854 | Invoice | 09/11/2007 | 09/26/2007 | 13 | 1,202.78 | 1,202.78 | | Trucking | | | | | | 1202.78 | |
| D709855 | Invoice | 09/11/2007 | 09/26/2007 | 13 | 291.55 | 291.55 | | Trucking | | 291.55 | | | | | |
| D709874 | Invoice | 09/14/2007 | 09/29/2007 | 10 | 1,140.33 | 1,140.33 | | Trucking | | | | | | 1140.33 | |
| D709887 | Invoice | 09/14/2007 | 09/29/2007 | 10 | 170.00 | 170.00 | | Per Diem | Bassett Furn | 170.00 | | | | | |
| D709889 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 340.33 | 340.33 | | Trucking | | 340.33 | | | | | |
| D709927 | Invoice | 09/25/2007 | 10/10/2007 | | 816.55 | 816.55 | | Trucking | | 816.55 | | | | | |
| D709928 | Invoice | 09/25/2007 | 10/10/2007 | | 690.33 | 690.33 | | Trucking | | 690.33 | | | | | |
| D709931 | Invoice | 09/25/2007 | 10/10/2007 | | 666.33 | 666.33 | | Trucking | | 666.33 | | | | | |
| D709932 | Invoice | 09/25/2007 | 10/10/2007 | | 615.33 | 615.33 | | Trucking | | 615.33 | | | | | |
| D709933 | Invoice | 09/25/2007 | 10/10/2007 | | 466.55 | 466.55 | | Trucking | | 466.55 | | | | | |

| Num | Type | Date | Due Date | Aging | Open Balance | Original Amount | GLL Ref # | Service Type | GLL Customer | OK to pay | Reject/SSL Trucking Reject | Reject/SSL Free time | Per Diem Reject | Payment not Applied | Do not have Invoice | Bill Back: Per Diem & Demurrage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D709934 | Invoice | 09/25/2007 | 10/10/2007 | | 666.55 | 666.55 | | Trucking | | 666.55 | | | | | | |
| D709972 | Invoice | 09/25/2007 | 10/10/2007 | | 202.30 | 202.30 | | Trucking | | 202.30 | | | | | | |
| D709973 | Invoice | 09/25/2007 | 10/10/2007 | | 202.30 | 202.30 | | Trucking | | 202.30 | | | | | | |
| D709974 | Invoice | 09/25/2007 | 10/10/2007 | | 303.45 | 303.45 | | Trucking | | 303.45 | | | | | | |
| D710014 | Invoice | 09/26/2007 | 10/11/2007 | | 150.00 | 150.00 | | Per Diem | Bassett Furn | | | | | | | |
| D710015 | Invoice | 09/26/2007 | 10/11/2007 | | 200.00 | 200.00 | | Per Diem | Bassett Furn | | | 150 200 | | | | |
| D710018 | Invoice | 09/26/2007 | 10/11/2007 | | 680.00 | 680.00 | | Per Diem | | 680.00 | | | | | | |
| D710021 | Invoice | 09/26/2007 | 10/11/2007 | | 150.00 | 150.00 | | Per Diem | | 150.00 | | | | | | |
| D710022 | Invoice | 09/26/2007 | 10/11/2007 | | 691.55 | 691.55 | | Trucking | Bassett Furn | 691.55 | | | | | | |
| D710023 | Invoice | 09/26/2007 | 10/11/2007 | | 791.55 | 791.55 | | Trucking | | 791.55 | | | | | | |
| D710033 | Invoice | 10/02/2007 | 10/17/2007 | | 291.55 | 291.55 | | Trucking | | 291.55 | | | | | | |
| D710042 | Invoice | 10/02/2007 | 10/17/2007 | | 815.33 | 815.33 | | Trucking | | 815.33 | | | | | | |
| D710043 | Invoice | 10/02/2007 | 10/17/2007 | | 840.33 | 840.33 | | Trucking | | 840.33 | | | | | | |
| D710044 | Invoice | 10/02/2007 | 10/17/2007 | | 790.33 | 790.33 | | Trucking | | 790.33 | | | | | | |
| D710099 | Invoice | 10/04/2007 | 10/19/2007 | | 276.45 | 276.45 | | Trucking | | 276.45 | | | | | | |
| D710100 | Invoice | 10/04/2007 | 10/19/2007 | | 516.55 | 516.55 | | Trucking | | 516.55 | | | | | | |
| L912292 | Invoice | 08/27/2007 | 09/11/2007 | 28 | 430.78 | 430.78 | | Trucking | | 430.78 | | | | | | |
| S302040 | Invoice | 08/07/2007 | 08/22/2007 | 48 | 224.04 | 874.04 | 2007601893 | | DMI | | 224.04 | | | | | |
| S302052 | Invoice | 08/07/2007 | 08/22/2007 | 48 | 315.74 | 965.74 | 2007601414 | | DMI | | 315.74 | | | | | |
| S302053 | Invoice | 08/07/2007 | 08/22/2007 | 48 | 365.74 | 1,015.74 | 2007601414 | | DMI | | 365.74 | | | | | |
| S302054 | Invoice | 08/07/2007 | 08/22/2007 | 48 | 190.74 | 840.74 | 2007601414 | | DMI | | 190.74 | | | | | |
| S302055 | Invoice | 08/07/2007 | 08/22/2007 | 48 | 290.74 | 940.74 | 2007600912 | | DMI | | 290.74 | | | | | |
| S302056 | Invoice | 08/07/2007 | 08/22/2007 | 48 | 270.00 | 920.74 | 2007601891 | | DMI | | 270.00 | | | | | |
| S302057 | Invoice | 08/07/2007 | 08/22/2007 | 48 | 295.74 | 945.74 | 2007601891 | | | | 295.74 | | | | 100 | |
| S302058 | Invoice | 08/07/2007 | 08/22/2007 | 48 | 270.74 | 920.74 | 2007601801 | | | | 270.74 | | | | 100 | |
| S302059 | Invoice | 08/07/2007 | 08/22/2007 | 48 | 295.74 | 945.74 | 2007601902 | | | | 295.74 | | | | 300 | |
| S302080 | Invoice | 08/07/2007 | 08/22/2007 | 48 | 189.44 | 839.44 | 2007602255 | | | | 189.44 | | | | 200 | |
| S302117 | Invoice | 08/08/2007 | 08/23/2007 | 47 | 25.00 | 25.00 | | Trucking | | | 25 | | | | | |
| S302118 | Invoice | 08/08/2007 | 08/23/2007 | 47 | 75.00 | 75.00 | | Storage | | | 75 | | | | | |
| S302119 | Invoice | 08/08/2007 | 08/23/2007 | 47 | 125.00 | 125.00 | | Storage | | | 125 | | | | | |
| S302120 | Invoice | 08/08/2007 | 08/23/2007 | 47 | 100.00 | 100.00 | | Storage | | | 100 | | | | | |
| S302121 | Invoice | 08/08/2007 | 08/23/2007 | 47 | 50.00 | 50.00 | | Storage | | | 50 | | | | | |
| S302122 | Invoice | 08/08/2007 | 08/23/2007 | 47 | 100.00 | 100.00 | | Storage | | | 100 | | | | | |
| S302123 | Invoice | 08/08/2007 | 08/23/2007 | 47 | 75.00 | 75.00 | | Storage | | | 75 | | | | | |
| S302124 | Invoice | 08/08/2007 | 08/23/2007 | 47 | 75.00 | 75.00 | | Storage | | | 75 | | | | | |
| S302144 | Invoice | 08/09/2007 | 08/24/2007 | 46 | 650.00 | 1,090.74 | 2007601900 | | DMI | | | | | | | |
| S302145 | Invoice | 08/09/2007 | 08/24/2007 | 46 | 650.00 | 1,090.74 | 2007601418 | | DMI | | | | | 650 | | |
| S302146 | Invoice | 08/09/2007 | 08/24/2007 | 46 | 368.76 | 1,018.76 | 2007601418 | | DMI | | 368.76 | | | | | |
| S302147 | Invoice | 08/09/2007 | 08/24/2007 | 46 | 295.74 | 945.74 | 2007601891 | | DMI | | 295.74 | | | | 700 | |
| S302148 | Invoice | 08/09/2007 | 08/24/2007 | 46 | 398.76 | 1,048.76 | 2007601891 | | DMI | | 398.76 | | | | 700 | |
| S302155 | Invoice | 08/09/2007 | 08/24/2007 | 46 | 303.72 | 953.72 | 2007602243 | | | | 303.72 | | | | 700 | |
| S302175 | Invoice | 08/14/2007 | 08/29/2007 | 41 | 549.04 | 1,199.04 | 2007601918 | | | | 549.04 | | | | 100 | |
| S302176 | Invoice | 08/14/2007 | 08/29/2007 | 41 | 549.04 | 1,199.04 | 2007601898 | | | | 549.04 | | | | | |
| S302181 | Invoice | 08/14/2007 | 08/29/2007 | 41 | 574.04 | 1,224.04 | 2007601900 | | | | 574.04 | | | | | |
| S302182 | Invoice | 08/14/2007 | 08/29/2007 | 41 | 542.04 | 1,192.04 | 2007601414 | | | | 542.04 | | | | | |
| S302183 | Invoice | 08/14/2007 | 08/29/2007 | 41 | 473.76 | 1,123.76 | 2007601891 | | | | 473.76 | | | | 800 | |
| S302186 | Invoice | 08/14/2007 | 08/29/2007 | 41 | 353.72 | 1,003.72 | 2007602244 | | | | 353.72 | | | | | |
| S302187 | Invoice | 08/14/2007 | 08/29/2007 | 41 | 337.01 | 987.01 | 2007602245 | | | | 337.01 | | | | 200 | |
| S302188 | Invoice | 08/14/2007 | 08/29/2007 | 41 | 315.74 | 965.74 | 2007602254 | | | | 315.74 | | | | | |
| S302205 | Invoice | 08/17/2007 | 09/01/2007 | 38 | 574.04 | 1,224.04 | 2007601880 | | | | 574.04 | | | | | |
| S302206 | Invoice | 08/17/2007 | 09/01/2007 | 38 | 556.41 | 1,206.41 | 2007601900 | | | | 556.41 | | | | | |
| S302207 | Invoice | 08/17/2007 | 09/01/2007 | 38 | 606.41 | 1,256.41 | 2007601414 | | | | 606.41 | | | | | |
| S302208 | Invoice | 08/17/2007 | 09/01/2007 | 38 | 470.74 | 1,120.74 | 2007601896 | | | | 470.74 | | | | 1600 | |
| S302209 | Invoice | 08/17/2007 | 09/01/2007 | 38 | 620.74 | 1,270.74 | 2007601896 | | | | 620.74 | | | | 1500 | |
| S302210 | Invoice | 08/17/2007 | 09/01/2007 | 38 | 645.74 | 1,295.74 | 2007601904 | | | | 645.74 | | | | 1500 | |
| S302211 | Invoice | 08/17/2007 | 09/01/2007 | 38 | 620.74 | 1,270.74 | 2007601910 | | | | 620.74 | | | | 1600 | |
| S302217 | Invoice | 09/01/2007 | | 38 | 527.42 | 1,177.42 | 2007602237 | | | | 527.42 | | | | 1500 | |
| S302218 | Invoice | 09/01/2007 | | 38 | 515.74 | 1,165.74 | 2007602244 | | | | 515.74 | | | | | |
| S302233 | Invoice | 08/21/2007 | 09/05/2007 | 34 | 632.09 | 1,282.09 | 2007601898 | | | | 632.09 | | | | | |

| Num | Type | Date | Due Date | Aging | Open Balance | Original Amount | GLL Ref # | Service Type | GLL Customer | OK to pay | Trucking Reject | Reject SSL Free time | Per Diem Reject | Payment not applied | Do not have invoice | Bill Back: Per Diem & Demurrage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S302234 | Invoice | 08/21/2007 | 09/05/2007 | 34 | 649.04 | 1,299.04 | | | | | 649.04 | | | | | |
| S302235 | Invoice | 08/21/2007 | 09/05/2007 | 34 | 665.74 | 1,315.74 | 20070601890 | Trucking | DMI | | 665.74 | | | | | |
| S302236 | Invoice | 08/21/2007 | 09/05/2007 | 34 | 645.74 | 1,295.74 | 20070601416 | Trucking | DMI | | 645.74 | | | | | 4200 |
| S302237 | Invoice | 08/21/2007 | 09/05/2007 | 34 | 527.42 | 1,177.42 | 20070601907 | Trucking | DMI | | 527.42 | | | | | 500 |
| S302242 | Invoice | 08/21/2007 | 09/05/2007 | 34 | 528.72 | 1,178.72 | 20070602233 | Trucking | DMI | | 528.72 | | | | | 200 |
| S302243 | Invoice | 08/21/2007 | 09/05/2007 | 34 | 528.72 | 1,178.72 | 20070602238 | Trucking | | | 528.72 | | | | | |
| S302244 | Invoice | 08/21/2007 | 09/05/2007 | 34 | 564.44 | 1,214.44 | 20070602239 | | | | 564.44 | | | | | 100 |
| S302245 | Invoice | 08/21/2007 | 09/05/2007 | 34 | 564.44 | 1,214.44 | 20070602246 | | | | 564.44 | | | | | |
| S302246 | Invoice | 08/21/2007 | 09/05/2007 | 34 | 503.72 | 1,153.72 | 20070602252 | | | | 503.72 | | | | | |
| S302263 | Invoice | 08/28/2007 | 09/12/2007 | 31 | 1,224.04 | 1,224.04 | | Trucking | DMI | 650.00 | 574.04 | | | | | |
| S302264 | Invoice | 08/24/2007 | 09/08/2007 | 31 | 1,295.74 | 1,295.74 | | Trucking | DMI | 650.00 | 645.74 | | | | | 2200 |
| S302265 | Invoice | 08/24/2007 | 09/08/2007 | 31 | 1,295.74 | 1,295.74 | | Trucking | DMI | 650.00 | 645.74 | | | | | 2200 |
| S302266 | Invoice | 08/24/2007 | 09/08/2007 | 31 | 965.74 | 965.74 | | Trucking | DMI | 650.00 | 315.74 | | | | | 2300 |
| S302267 | Invoice | 08/28/2007 | 09/12/2007 | 27 | 1,495.74 | 1,495.74 | | Trucking | DMI | 650.00 | 845.74 | | | | | 2200 |
| S302268 | Invoice | 08/28/2007 | 09/12/2007 | 31 | 1,270.74 | 1,270.74 | | Trucking | DMI | 650.00 | 620.74 | | | | | 2100 |
| S302271 | Invoice | 08/24/2007 | 09/08/2007 | 31 | 1,049.04 | 1,049.04 | | Trucking | DMI | 650.00 | 399.04 | | | | | |
| S302272 | Invoice | 08/24/2007 | 09/08/2007 | 31 | 1,252.42 | 1,252.42 | | Trucking | DMI | 650.00 | 602.42 | | | | | |
| S302275 | Invoice | 08/28/2007 | 09/12/2007 | 27 | 1,274.04 | 1,274.04 | | Trucking | DMI | 650.00 | 624.04 | | | | | |
| S302276 | Invoice | 08/28/2007 | 09/12/2007 | 27 | 1,064.44 | 1,064.44 | | Trucking | DMI | 650.00 | 414.44 | | | | | |
| S302298 | Invoice | 08/28/2007 | 09/12/2007 | 27 | 1,140.74 | 1,140.74 | | Trucking | DMI | 650.00 | 490.74 | | | | | 2400 |
| S302301 | Invoice | 08/28/2007 | 09/12/2007 | 27 | 1,245.75 | 1,295.75 | | Trucking | DMI | 650.00 | 645.75 | | | | | |
| S302302 | Invoice | 08/28/2007 | 09/12/2007 | 27 | 1,090.74 | 1,090.74 | | Trucking | DMI | 650.00 | 440.74 | | | | | |
| S302304 | Invoice | 08/28/2007 | 09/12/2007 | 27 | 1,245.74 | 1,245.74 | | Trucking | DMI | 650.00 | 595.74 | | | | | |
| S302305 | Invoice | 08/28/2007 | 09/12/2007 | 27 | 990.74 | 990.74 | | Trucking | DMI | 650.00 | 340.74 | | | | | |
| S302307 | Invoice | 08/28/2007 | 09/12/2007 | 27 | 1,178.72 | 1,178.72 | | Trucking | DMI | 650.00 | 528.72 | | | | | |
| S302317 | Invoice | 08/28/2007 | 09/12/2007 | 27 | 662.42 | 662.42 | | Trucking | Flexsteel | 662.42 | | | | | | |
| S302327 | Invoice | 08/28/2007 | 09/12/2007 | 27 | 595.00 | 595.00 | | Per Diem | DMI | | | | 595 | | | |
| S302328 | Invoice | 08/28/2007 | 09/12/2007 | 27 | 850.00 | 850.00 | | Per Diem | DMI | | | | 850 | | | |
| S302334 | Invoice | 08/28/2007 | 09/12/2007 | 27 | 1,445.00 | 1,445.00 | 20070801414 | Per Diem | DMI | | | | 1445 | | | |
| S302335 | Invoice | 08/30/2007 | 09/14/2007 | 25 | 850.00 | 850.00 | 20070801416 | Per Diem | DMI | | | | 850 | | | |
| S302336 | Invoice | 08/28/2007 | 09/12/2007 | 27 | 1,105.00 | 1,105.00 | 20070601416 | Per Diem | DMI | | | | 1105 | | | |
| S302337 | Invoice | 08/28/2007 | 09/12/2007 | 27 | 680.00 | 680.00 | 20070601900 | Per Diem | DMI | | | | 680 | | | |
| S302338 | Invoice | 08/28/2007 | 09/12/2007 | 27 | 850.00 | 850.00 | 20070801414 | Per Diem | DMI | | | | 850 | | | |
| S302339 | Invoice | 08/28/2007 | 09/12/2007 | 27 | 1,352.09 | 1,352.09 | 20070601414 | Trucking | DMI | 650.00 | 702.09 | | | | | |
| S302342 | Invoice | 08/30/2007 | 09/14/2007 | 25 | 1,245.74 | 1,245.74 | 20070601416 | Trucking | DMI | 650.00 | 595.74 | | | | | |
| S302343 | Invoice | 08/30/2007 | 09/14/2007 | 25 | 1,239.74 | 1,239.74 | 20070700356 | Trucking | DMI | 650.00 | 589.74 | | | | | 150 |
| S302344 | Invoice | 08/30/2007 | 09/14/2007 | 25 | 1,245.74 | 1,245.74 | | Per Diem | DMI | 650.00 | 595.74 | | | | | 2500 |
| S302347 | Invoice | 08/30/2007 | 09/14/2007 | 25 | 1,140.74 | 1,140.74 | | Trucking | DMI | 650.00 | 490.74 | | | | | |
| S302348 | Invoice | 08/30/2007 | 09/14/2007 | 25 | 1,165.74 | 1,165.74 | | Trucking | DMI | 650.00 | 515.74 | | | | | |
| S302349 | Invoice | 09/05/2007 | 09/20/2007 | 19 | 1,174.80 | 1,174.80 | | Trucking | DMI | 650.00 | 524.8 | | | | | |
| S302350 | Invoice | 09/05/2007 | 09/20/2007 | 19 | 1,165.74 | 1,165.74 | | Trucking | DMI | 650.00 | 515.74 | | | | | |
| S302351 | Invoice | 09/05/2007 | 09/20/2007 | 19 | 1,174.04 | 1,174.04 | | Trucking | DMI | 650.00 | 524.04 | | | | | |
| S302368 | Invoice | 09/11/2007 | 09/26/2007 | 13 | 1,165.74 | 1,165.74 | | Trucking | DMI | 650.00 | 515.74 | | | | | |
| S302370 | Invoice | 09/11/2007 | 09/26/2007 | 13 | 1,239.74 | 1,239.74 | | Trucking | DMI | 650.00 | 589.74 | | | | | |
| S302399 | Invoice | 09/11/2007 | 09/26/2007 | 13 | 1,174.04 | 1,174.04 | | Trucking | DMI | 650.00 | 524.04 | | | | | |
| S302406 | Invoice | 09/11/2007 | 09/26/2007 | 13 | 1,004.04 | 1,004.04 | | Trucking | DMI | 650.00 | 354.04 | | | | | |
| S302407 | Invoice | 09/11/2007 | 09/26/2007 | 13 | 999.04 | 999.04 | | Trucking | DMI | 650.00 | 349.04 | | | | | |
| S302408 | Invoice | 09/11/2007 | 09/26/2007 | 13 | 1,119.44 | 1,119.44 | | Trucking | DMI | 650.00 | 469.44 | | | | | |
| S302409 | Invoice | 09/11/2007 | 09/26/2007 | 13 | 1,244.44 | 1,244.44 | | Trucking | DMI | 650.00 | 594.44 | | | | | 1700 |
| S302410 | Invoice | 09/11/2007 | 09/26/2007 | 13 | 1,289.44 | 1,289.44 | | Trucking | DMI | 650.00 | 639.44 | | | | | 1700 |
| S302419 | Invoice | 09/11/2007 | 09/26/2007 | 13 | 742.30 | 742.30 | | Trucking | Flexsteel | 742.30 | | | | | | 1700 |
| S302456 | Invoice | 09/13/2007 | 09/28/2007 | 11 | 537.50 | 537.50 | 20070700340 | Trucking | Amoss Trading | 537.50 | | | | | | |
| S302458 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 1,224.04 | 1,224.04 | | Trucking | DMI | 650.00 | 574.04 | | | | | 600 |
| S302459 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 1,149.04 | 1,149.04 | | Trucking | DMI | 650.00 | 499.04 | | | | | |
| S302513 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 500.00 | 500.00 | | Per Diem | DMI | | | | 500 | | | |
| S302514 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 500.00 | 500.00 | | Per Diem | DMI | | | | 500 | | | |
| S302515 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 1,445.00 | 1,445.00 | | Per Diem | DMI | | | | 1445 | | | |
| S302516 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 1,700.00 | 1,700.00 | | Per Diem | DMI | | | | 1700 | | | |

| Num | Type | Date | Due Date | Aging | Open Balance | Original Amount | GLL Ref # | Service Type | GLL Customer | OK to pay | Trucking Reject | Reject SSL: Free time | Per Diem Reject | Payment not applied | Do not have Invoice | Bill Back: Per Diem & Demurrage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S302517 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 1,360.00 | 1,360.00 | | Per Diem | DMI | | | | 1360 | | | |
| S302518 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 1,360.00 | 1,360.00 | | Per Diem | DMI | | | | 1360 | | | |
| S302519 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 1,870.00 | 1,870.00 | | Per Diem | DMI | | | | 1870 | | | |
| S302520 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 1,870.00 | 1,870.00 | | Per Diem | DMI | | | | 1870 | | | |
| S302521 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 1,445.00 | 1,445.00 | | Per Diem | DMI | | | | 1445 | | | |
| S302522 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 1,615.00 | 1,615.00 | | Per Diem | DMI | | | | 1615 | | | |
| S302523 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 1,445.00 | 1,445.00 | | Per Diem | DMI | | | | 1445 | | | |
| S302524 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 1,445.00 | 1,445.00 | | Per Diem | DMI | | | | 1445 | | | |
| S302525 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 1,870.00 | 1,870.00 | | Per Diem | DMI | | | | 1870 | | | |
| S302526 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 1,360.00 | 1,360.00 | | Per Diem | DMI | | | | 1360 | | | |
| S302527 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 50.00 | 50.00 | | Per Diem | DMI | | | 50 | | | | |
| S302528 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 50.00 | 50.00 | | Per Diem | DMI | | | 50 | | | | |
| S302529 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 100.00 | 100.00 | | Per Diem | DMI | | | 100 | | | | |
| S302530 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 100.00 | 100.00 | | Per Diem | DMI | | | 100 | | | | |
| S302531 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 50.00 | 50.00 | | Per Diem | DMI | | | 50 | | | | |
| S302532 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 100.00 | 100.00 | | Per Diem | DMI | | | 100 | | | | |
| S302533 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 680.00 | 680.00 | | Per Diem | DMI | | | | 680 | | | |
| S302534 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 680.00 | 680.00 | | Per Diem | DMI | | | | 680 | | | |
| S302535 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 765.00 | 765.00 | | Per Diem | DMI | | | | 765 | | | |
| S302536 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 680.00 | 680.00 | | Per Diem | DMI | | | | 680 | | | |
| S302537 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 1,700.00 | 1,700.00 | | Per Diem | DMI | | | | 1700 | | | |
| S302539 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 1,530.00 | 1,530.00 | | Per Diem | DMI | | | | 1530 | | | |
| S302540 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 170.00 | 170.00 | | Per Diem | DMI | | | | 170 | | | |
| S302541 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 2,380.00 | 2,380.00 | | Per Diem | DMI | | | | 2380 | | | |
| S302542 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 1,955.00 | 1,955.00 | | Per Diem | DMI | | | | 1955 | | | |
| S302543 | Invoice | 09/18/2007 | 10/03/2007 | 6 | 2,550.00 | 2,550.00 | | Per Diem | DMI | | | | 2550 | | | |
| | Invoice | 09/25/2007 | 10/10/2007 | | 1,214.44 | 1,214.44 | | Trucking | DMI | | 564.44 | | | | | |
| | | | | | | | 20070601916 | | | 650.00 | | | | | | |
| | | | | | | | 20070601894 | | | | | | | | | 100 |
| | | | | | | | 20070802253 | | | | | | | | | 100 |
| | | | | | | | 20070802242 | | | | | | | | | 200 |
| | | | | | | | | | | | | | | | | 300 |

TOTAL $218,817.86　$255,532.93　　113,996.76　$42,896.08　$800.00　$39,165.00　$2,842.62　$19,118.78　$35,250.00

Invalid charges　$104,822.48
Other SSL Charges　$35,250.00
Total Overpayment　$140,072.48